*Original*

# TO THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| Radcliffe Bancroft Lewis, *Pro Se* | |
| **Plaintiff** | **Case No: 1:07-cv-697-rjl** |
| vs. | **NOTICE OF FILING** |
| The District of Columbia Judiciary,  Et al | |
| **Defendants** | |

Pursuant to 28 U.S.C. § 1346(b) and 28 U.S.C. § 2671–2680

The Plaintiff hereby notifies the Court that the here-attached "CLAIM FOR DAMAGE INJURY OR DEATH" has been filed with the following:

| | |
|---|---|
| The United States Department of Justice Civil-Rights Division - Coordination and Review Section 950 Pennsylvania Avenue, NW, Wahsington, DC  20530, **Via:** Office of the United States Attorney      555 4th Street, NW (Rm 10808),      Washington, DC  20530 **Via:** Inhouse mail delivery system -           DC Superior Court, 500 Indiana Avenue      Washington, DC  20001 | The United States Social Security Administration David Black, General Counsel 6401 Security Blvd., Baltimore, MD 21235 **Via:** Office of the United States Attorney      555 4th Street, NW (Rm 10808),      Washington, DC  20530 **Via:** Inhouse mail delivery system -           DC Superior Court, 500 Indiana Avenue      Washington, DC  20001 |

| | |
|---|---|
| The United States Department of Veterans Affairs<br>Office of the General Counsel<br>810 Vermont Avenue, NW, Washington, DC 20420 | The Congress of the United States - Senate<br>**Via, and to :**<br>Nancy Erickson, Secretary of the Senate<br>Hart Senate Office Building, Suite 232<br>Washington, DC 20510<br>**Via:** Seargent of Arms of the Senate<br>    Mail Delivery<br>    160 D Street, NE, Washington, DC 20510 |
| The United States Department of Veterans Affairs<br>Frank Giorno, Regional Counsel<br>1722 I Street, NW, Third Floor, Washington, DC 20421 | The Congress of the United States - House of Representatives<br>**Via, and to:**<br>Lorraine Miller, Clerk of the House<br>United States Capitol, Room H154<br>Washignton, DC 20515 - 6601<br>**Via:** Mail Dilvery<br>    160 D Street, NE, Washington, DC 20510 |
| The United States Department of Health and Human Services<br>Office of the General Counsel<br>200 Independence Avenue, S.W. Room 713-F<br>Washington, DC 20201 | The United States Senate Committee on Small Business and Entrepreneurship<br>428A Russell Senate Office Bldg, Washington DC, 20510<br>**Via:** Mail Delivery<br>    160 D Street, NE, Washington, DC 20510 |

| | |
|---|---|
| The United States Department of Housing and Urban Development<br>Robert M. Couch 10110<br>451 7th Street, S.W. Washington, DC 20410 | The United States House of Representatives<br>Committee on Oversight and Government Reform<br>U.S. House of Representatives<br>2157 Rayburn House Office Building<br>Washington, D.C. 20515<br>**Via:** Mail Delivery<br>160 D Street, NE, Washington, DC 20510 |
| The United States Department of Justice<br>810 7th Street, NW, Washington, DC 20531 | Claire Whitaker, Assistant U.S. Attorney<br>555 4th Street, NW (Rm 10808), Washington, DC 20530 |
| The United States Department of Labor<br>Gregory F. Jacob, Solicitor of Labor<br>200 Constitution Avenue, Washington, DC | Attn: Kara Petteway, Special Assitant Attorney General<br>Office of the Attorney General<br>441 4th Street, NW, Room 600 South<br>Washington, DC 20001 |
| United States Department of Commerce<br>David K. Bowsher, General Counsel<br>4th & Constitution Avenue, NW, Mail Stop 5875 HCHB<br>Washington, DC 20230<br>Via:<br>**Via:** Office of the United States Attorney | Joyce R. Howard<br>Business Development Specialist<br>740 15th Street, NW, 3rd Floor<br>Washington, DC 20005 |

| 555 4th Street, NW (Rm 10808), Washington, DC 20530 | |

And Office of Advocacy, U.S. Small Business Administration,

409 3rd Street, SW , Washington, DC 20416


The document is also forwarded to the following regional counsels or designates by way of counsel for the United states:

James C. Newman, Chief Counsel

United States Department of Health and Human Services, Region III

150 S. Independence Mall West

Public Ledger Building, Suite 418, Philadelphia, PA 19106-9111,

and

C/o Laura Pelzer

United States Department of Housing and Urban Development

100 Penn Square East, 12th Floor

Philadelphia, Pennsylvania, 19107-3380.


Documents not recieved by intended recipients are forwarded to counsel for the United States


Respectfully Submitted by

Radcliffe Lewis, Plaintiff

1901 15th Street, NW, Washington, DC 20009

## Certificate of Service

On this 21st day of May 2009, I, Radcliffe Lewis, also cause copies of the foregoing "Notice of Filing" to be submitted to opposing counsels as follows:

Claire Whitaker, A USA

555 4th Street, NW, Washington, DC  20009

Washington, DC  20009


and

Kara Petteway, Asst.Attorney General

Office of the Attorney General

 441 4th Street, NW, Room 600 South

Washington, DC  20001


As attachments are copies of documents already sent as indicated herein, they are not sent again to opposing counsels, hereattached.

Sign:

Radcliffe B. lewis

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>Claire Whitaker, Assistant U.S. Attorney<br>555 4th Street, NW (Rm 10808),<br>Washington, DC 20530 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | | AMOUNT OF CLAIM (in dollars) | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109

NSN 7540-00-634-4046

STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

## INSURANCE COVERAGE

In order that subrogation claims may be adjudicated, it is essential that the claimant provide the following information regarding the insurance coverage of his vehicle or property.

15. Do you carry accident insurance?  ☐ Yes   If yes, give name and address of insurance company (Number, Street, City, State, and Zip Code) and policy number.   ☒ No

16. Have you filed a claim on your insurance carrier in this instance, and if so, is it full coverage or deductible?   ☐ Yes   ☒ No

17. If deductible, state amount.

n/a

18. If a claim has been filed with your carrier, what action has your insurer taken or proposed to take with reference to your claim?  (It is necessary that you ascertain these facts.)

n/a

19. Do you carry public liability and property damage insurance?  ☐ Yes   If yes, give name and address of insurance carrier (Number, Street, City, State, and Zip Code).   ☐ No

## INSTRUCTIONS

**Claims presented under the Federal Tort Claims Act should be submitted directly to the "appropriate Federal agency" whose employee(s) was involved in the incident.  If the incident involves more than one claimant, each claimant should submit a separate claim form.**

### Complete all items - Insert the word NONE where applicable.

A CLAIM SHALL BE DEEMED TO HAVE BEEN PRESENTED WHEN A FEDERAL AGENCY RECEIVES FROM A CLAIMANT, HIS DULY AUTHORIZED AGENT, OR LEGAL REPRESENTATIVE, AN EXECUTED STANDARD FORM 95 OR OTHER WRITTEN NOTIFICATION OF AN INCIDENT, ACCOMPANIED BY A CLAIM FOR MONEY

**Failure to completely execute this form or to supply the requested material within two years from the date the claim accrued may render your claim invalid. A claim is deemed presented when it is received by the appropriate agency, not when it is mailed.**

If instruction is needed in completing this form, the agency listed in item #1 on the reverse side may be contacted.  Complete regulations pertaining to claims asserted under the Federal Tort Claims Act can be found in Title 28, Code of Federal Regulations, Part 14.  Many agencies have published supplementing regulations.  If more than one agency is involved, please state each agency.

The claim may be filed by a duly authorized agent or other legal representative, provided evidence satisfactory to the Government is submitted with the claim establishing express authority to act for the claimant.  A claim presented by an agent or legal representative must be presented in the name of the claimant. If the claim is signed by the agent or legal representative, it must show the title or legal capacity of the person signing and be accompanied by evidence of his/her authority to present a claim on behalf of the claimant as agent, executor, administrator, parent, guardian or other representative.

If claimant intends to file for both personal injury and property damage, the amount for each must be shown in item #12 of this form.

DAMAGES IN A **SUM CERTAIN** FOR INJURY TO OR LOSS OF PROPERTY, PERSONAL INJURY, OR DEATH ALLEGED TO HAVE OCCURRED BY REASON OF THE INCIDENT.  THE CLAIM MUST BE PRESENTED TO THE APPROPRIATE FEDERAL AGENCY WITHIN **TWO YEARS** AFTER THE CLAIM ACCRUES.

The amount claimed should be substantiated by competent evidence as follows:

(a) In support of the claim for personal injury or death, the claimant should submit a written report by the attending physician, showing the nature and extent of injury, the nature and extent of treatment, the degree of permanent disability, if any, the prognosis, and the period of hospitalization, or incapacitation, attaching itemized bills for medical, hospital, or burial expenses actually incurred.

(b) In support of claims for damage to property, which has been or can be economically repaired, the claimant should submit at least two itemized signed statements or estimates by reliable, disinterested concerns, or, if payment has been made, the itemized signed receipts evidencing payment.

(c) In support of claims for damage to property which is not economically repairable, or if the property is lost or destroyed, the claimant should submit statements as to the original cost of the property, the date of purchase, and the value of the property, both before and after the accident.  Such statements should be by disinterested competent persons, preferably reputable dealers or officials familiar with the type of property damaged, or by two or more competitive bidders, and should be certified as being just and correct.

(d) Failure to specify a sum certain will render your claim invalid and may result in forfeiture of your rights.

## PRIVACY ACT NOTICE

This Notice is provided in accordance with the Privacy Act, 5 U.S.C. 552a(e)(3), and concerns the information requested in the letter to which this Notice is attached.
   A. *Authority:*  The requested information is solicited pursuant to one or more of the following:  5 U.S.C. 301, 28 U.S.C. 501 et seq., 28 U.S.C. 2671 et seq., 28 C.F.R. Part 14.

B. *Principal Purpose:* The information requested is to be used in evaluating claims.
C. *Routine Use:*  See the Notices of Systems of Records for the agency to whom you are submitting this form for this information.
D. *Effect of Failure to Respond:*  Disclosure is voluntary. However, failure to supply the requested information or to execute the form may render your claim "invalid".

## PAPERWORK REDUCTION ACT NOTICE

This notice is solely for the purpose of the Paperwork Reduction Act, 44 U.S.C. 3501. Public reporting burden for this collection of information is estimated to average 6 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Director, Torts Branch, Attention: Paperwork Reduction Staff, Civil Division, U.S. Department of Justice, Washington, D.C.  20530 or to the Office of Management and Budget.  Do not mail completed form(s) to these addresses.

SF 95   BACK

**ATTACHMENT**

**To Claim for Damages, Injury, or Death, Pursuant to 28 CFR 14.2 Standard Form 95.**

**Whereas** the parties to the Action have acted both independently and in collusion to take from the Claimant, Radcliffe Bancroft Lewis, hereto, his ability to be a citizen that is not of public charge, to disenfranchise him, and, undermine his economic viability by systematically discrediting him before others and render him impoverished.

**Whereas** the latest of such acts occured notably on Thursday, 15 May 2008 at the hands of one Samira Cook, Assistant Director in the Office Training and Education of the District of Columbia's Enhanced Business Information Center at 901 G Street NW, Washington, DC 20001, with that agent's attempt to have the Claimant discredit himself.

**Whereupon** the Claimant refusing to discredit himself by walking into a trap laid where he could be characterized as one having executed decisions without soundness or thought or having in possession stability of his own decision making faculties, the said agent (Cook) restricted his access to facilities in the said Center that are available to the public, particularly entrepreneurs seeking to develop or enhance their business. The claimant now files this CLAIM FOR DAMAGE INJURY, OR DEATH. **Particularly:**

**I.** For the District of Columbia by and through its alleged "judicial branch" the District of Columbia Courts, Rufus King, Ann Wicks, Lewis Wallace and others, luring him into a profession where he is classified as a "detective" and investigator, knowing full well that, and

**II.** For the Congress of the United States having allowed the carrying on of legislation drafted to blacklist "employees of detective agencies",

**Whereby District of Columbia and Congress act together to discredit the claimant;**

**III.** For the District of Columbia by and through its many and several departments and employees, having engaged multiple and successive disbarments of the claimant from premises that are otherwise publicly accessible by calling security on him or attempting to disgrace him before others in the process, and thus detaining him from access to publicly available facilities in opposition of his lawful intent to be and remain a productive citizen,

**IV.** For the District of Columbia under its Deputy Mayor for Planning and Economic Development, and others, having structured a system of government that uses private companies (some masquerading as government agencies) and government databases to breach the privacy and confidentiality of information pertaining to persons befitting the profile of the claimant (single, adult, minority, veteran) so as to target the individuals thereof in a defamatory light and render them "suspicious" and not to be contracted with before others,

**V.** For the United States of Departments of Veterans Affairs, Housing and Urban Development, and Health and Human Services, for authoring and mandating the scheme by which the District of Columbia, Rufus King, Henry Youngblood, Leighton, the District of Columbia Public Defender Service, Brenden Wells, Lewis Wallace, Tommy Abner, Samira Cook, the United States Department of Labor, the United States Department of Justice, and others have been able to systematically and consecutively heap upon him their disparaging perceptions of him as being "suspicious", 'not credible', "illegitimate", and "heavy user of services" holding characteristic traits indicative of one "disconnected" and possessing any two of the following defects: mentally disabled, physically disabled, or a "substance abuser"; in the process of making him a continually shunned and deprived individual of percieved disrepute before others now economically deprived to the point where the claimant now exists as a walking arrestee-not verifiable, yet encased in an abstact prison not accepted among the normal

persons of society as one that anyone can do business with - and thus a defacto "public charge" thereby contravening his oath of citizenship; and

**VI.** For the District's and United States' agents here mentioned above for continuing this evil through which they and their cohorts themselves have been the heaviest users *of* taxpayer and public provided services through their odd schemes of agreements-not *o* verifiable and quasi government agencies not verifiable, whereby they institute an environment conducive to the sustained practice of fraudulent conduct in government in such a manner as to undermine the communicated interests of the United States and its credibility, and even the jurisdiction of the United States Judicial Branch's District of Columbia District such that the authority of legal interpretation of federal questions is subverted under the interpretation of the drafters and interpretators of the District of Columbia Code by way of the standardized Jury Instructions currently applicable to the said jurisdiction, the District of Columbia.

**VII.** These are but some of the autrocities in government discerned thus far applicable to this affair, for which the Claimant now puts forth his claims.

**VIII.** Details of the particulars of his claims have already been submitted to the appointed counsels for both the District of Columbia and the United States, in re: *Lewis v District of Columbia, et al, U.S. District Crt. D.C. Case No: 1:07-cv-697-RJL,* and despite the calculated value thus far being ninteen million eight hundred and sixty and one thousand (USD $19,861,000.00) dollars plus declaratory, reform, and other releifs, the static monitory estimate remains twenty and five million (USD $25,000,000.00) dollars, however who can put a static valued price on citizenship and the deprivations of citizenship that the claimant now suffers at the hands of this <u>lot</u> who apparently do not believe there are people out their that have the elongated timing loops in their sense of

consciousness sufficient to detect and decipher their insidious socially deconstructive schemes.[?]

**WHEREFORE** comes now the Claimant to so lodge his claims againt the each and several defendants hereto, whose contrived vile and evil deeds are in violation of the good order and dignity and sanctity of the Claimant himself, his citizenship, and his interests, and are an affront to the otherwise good order, dignity, virtue, principles, laws, standards, and eventual cohesivity of the United States.

## <u>Verification</u>

**I, Radcliffe Bancroft Lewis hereby affirm that the foregoing is true to the best of my knowledge and recollection thereof, and that I bring forth this Claim in good faith commensurate with my allegiance to the Constitution of the United States of America, to defend it, and enforce the acknowledged rights therein against enemies of the United States, foriegn and domestic, and the valuations herein reflect to the best of my ability to calculate, credence with regard to the standards of civility, equality, and justice.**

**Signed and submitted this 19th day of May, 2008:**

Radcliffe B. Lewis, Claimant

1901 15th Street, NW, #4, Washington, DC 20009

## <u>Certificate of Service:</u>

I hereby affirm that I now cause a copy of this document as attached to be submitted to the following parties:

| | |
|---|---|
| The United States Department of Justice<br>Civil-Rights Division - Coordination and Review Section<br>950 Pennsylvania Avenue, NW, Wahsington, DC 20530,<br>**Via:** Office of the United States Attorney<br>    555 4th Street, NW (Rm 10808),<br>    Washington, DC 20530<br>      **Via:** Inhouse mail delivery system -<br>        DC Superior Court, 500 Indiana Avenue<br>        Washington, DC 20001 | The United States Social Security Administration<br>David Black, General Counsel<br>6401 Security Blvd., Baltimore, MD 21235<br>**Via:** Office of the United States Attorney<br>    555 4th Street, NW (Rm 10808),<br>    Washington, DC 20530<br>      **Via:** Inhouse mail delivery system -<br>        DC Superior Court, 500 Indiana Avenue<br>        Washington, DC 20001 |
| The United States Department of Veterans Affairs<br>Office of the General Counsel<br>810 Vermont Avenue, NW, Washington,<br>DC 20420 | The Congress of the United States - Senate<br>**Via:** Nancy Erickson, Secretary of the Senate<br>    Hart Senate Office Building, Suite 232<br>    Washington, DC 20510<br>**Via:** Seargent of Arms of the Senate<br>    Mail Delivery<br>      160 D Street, NE, Washington, DC<br>20510 |
| The United States Department of Veterans Affairs<br>Frank Giorno, Regional Counsel<br>1722 I Street, NW, Third Floor, Washington, DC 20421 | The Congress of the United States - House of Representatives<br>**Via:** Lorraine Miller, Clerk of the House<br>    United States Capitol, Room H154<br>    Washignton, DC 20515 - 6601<br>**Via:** Mail Dilvery<br>      160 D Street, NE, Washington, DC<br>20510 |
| The United States Department of Health and<br>Human Services | The United States Senate Committee on Small<br>Business and Entrepreneurship |

| | |
|---|---|
| Office of the General Counsel<br>200 Independence Avenue, S.W. Room 713-F<br>Washington, DC 20201 | 428A Russell Senate Office Bldg, Washington DC, 20510<br>**Via:** Mail Delivery<br>　　160 D Street, NE, Washington, DC 20510 |
| The United States Department of Housing and Urban Development<br>Robert M. Couch 10110<br>451 7th Street, S.W. Washington, DC 20410 | The United States House of Representatives<br>Committee on Oversight and Government Reform<br>U.S. House of Representatives<br>2157 Rayburn House Office Building<br>Washington, D.C. 20515<br>**Via:** Mail Delivery<br>　　160 D Street, NE, Washington, DC 20510 |
| The United States Department of Justice<br>810 7th Street, NW, Washington, DC 20531 | Claire Whitaker, Assistant U.S. Attorney<br>555 4th Street, NW (Rm 10808),<br>Washington, DC 20530 |
| The United States Department of Labor<br>Gregory F. Jacob, Solicitor of Labor<br>200 Constitution Avenue, Washington, DC | Attn: Kara Petteway, Special Assitant Attorney General<br>Office of the Attorney General<br>441 4th Street, NW, Room 600 South<br>Washington, DC 20001 |
| United States Department of Commerce<br>David K. Bowsher, General Counsel<br>4th & Constitution Avenue, NW, Mail Stop 5875 HCHB<br>Washington, DC 20230<br>Via:<br>**Via:** Office of the United States Attorney<br>　　555 4th Street, NW (Rm 10808),<br>　　Washington, DC 20530 | Joyce R. Howard<br>Business Development Specialist<br>740 15th Street, NW, 3rd Floor<br>Washington, DC 20005 |

Sign: _____    5/20/08

Radcliffe B. Lewis, Claimant

1901 15th Street, NW, #4, Washington, DC  20009

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: <br><br>The United States Department of Justice <br>Civil-Rights Division - Coordination and Review Section <br>950 Pennsylvania Avenue, NW, Washington, DC 20530 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) <br>Radcliffe B. Lewis <br>1901 15th Street, NW, Apt. #4 <br>Washington, DC 20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT <br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH <br>02/27/1969 | 5. MARITAL STATUS <br>Single | 6. DATE AND DAY OF ACCIDENT <br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.) <br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;
Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;
Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE <br><br>Est: USD $5 Million | 12b. PERSONAL INJURY <br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) <br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form <br>(202) 302-6972 | 14. DATE OF SIGNATURE <br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

NSN 7540-00-634-4046                    STANDARD FORM 95 <br>PRESCRIBED BY DEPT. OF JUSTICE <br>28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: The United States Department of Veterans Affairs Office of the General Counsel 810 Vermont Avenue, NW, Washington, DC 20420 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC 20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 2008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE Est: USD $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6972 | 14. DATE OF SIGNATURE 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2 |
|---|---|---|

Kay Williams 5/21/08

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: <br><br> The United States Department of Veterans Affairs <br> Frank Giorno, Regional Counsel <br> 1722 I Street, NW, Third Floor, Washington, DC 20421 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) <br> Radcliffe B. Lewis <br> 1901 15th Street, NW, Apt. #4 <br> Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT <br> ☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH <br> 02/27/1969 | 5. MARITAL STATUS <br> Single | 6. DATE AND DAY OF ACCIDENT <br> As of 15 May 2008 | 7. TIME (A.M. OR P.M.) <br> 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT for DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

| 11. | WITNESSES |
|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE <br><br> Est: USD  $5 Million | 12b. PERSONAL INJURY <br><br> Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) <br> Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form <br> (202) 302-6972 | 14. DATE OF SIGNATURE <br> 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: The United States Department of Health and Human Services Office of the General Counsel 200 Independence Avenue, S.W. Room 713-F Washington, DC 20201 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 2008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)
Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].
Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;
Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;
Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED.
(See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.
...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) | |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE Est: USD  $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6972 | 14. DATE OF SIGNATURE 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| The United States Department of Housing and Urban Development<br>Robert M. Couch 10110<br>451 7th Street, S.W. Washington, DC 20410 | Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED.
(See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. *(Cofc of Litigation)*<br>*Rec'd by Renita Celezton at 1651* | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) *Gene None, wouldn't write it.* | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: The United States Department of Justice 810 7th Street, NW, Washington, DC 20531 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 2008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE Est: USD  $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6972 | 14. DATE OF SIGNATURE 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>The United States Department of Labor<br>Gregory F. Jacob, Solicitor of Labor<br>200 Constitution Avenue, Washington, DC | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>□ MILITARY  ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES |
|---|---|

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: United States Department of Commerce David K. Bowsher, General Counsel 14th & Constitution Avenue, NW, Mail Stop 5875 HCHB Washington, DC 20230 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC  20009          *Joe Anderson*        MAY 2 2 2008 |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 2008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED.
(See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| **NAME** | **ADDRESS (Number, Street, City, State, and Zip Code)** | |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE Est: USD  $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6972 | 14. DATE OF SIGNATURE 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>The United States Social Security Administration<br>David Black, General Counsel<br>6401 Security Blvd., Baltimore, MD 21235 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT For DETAILS].
Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;
Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;
Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.
...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109        NSN 7540-00-634-4046        STANDARD FORM 95<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2

# CLAIM FOR DAMAGE, INJURY, OR DEATH

**INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.

FORM APPROVED
OMB NO.
1105-0008

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| The Congress of the United States - House of Representatives Via: Lorraine Miller, Clerk of the House United States Capitol, Room H154 Washington, DC 20515 - 6601 *Ynka'd # 05-223* | Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC 20009 |

| 3. TYPE OF EMPLOYMENT<br>□ MILITARY ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br><br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                                    NSN 7540-00-634-4046

STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: The United States Senate Committee on Small Business and Entrepreneurship 428A Russell Senate Office Bldg, Washington DC, 20510 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, Apt. #4 Washington, DC 20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 2008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;
Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;
Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

**9. PROPERTY DAMAGE**

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

**10. PERSONAL INJURY/WRONGFUL DEATH**

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

**11. WITNESSES**

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

12. (See instructions on reverse.) **AMOUNT OF CLAIM (in dollars)**

| 12a. PROPERTY DAMAGE Est: USD $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |
|---|---|---|---|

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6972 | 14. DATE OF SIGNATURE 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109   NSN 7540-00-634-4046   STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: <br><br> The United States Senate Committee on Small Business and Entrepreneurship <br> 428A Russell Senate Office Bldg, Washington DC, 20510 <br><br> *Docketing # 06-7/552* | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code) <br> Radcliffe B. Lewis <br> 1901 15th Street, NW, Apt. #4 <br> Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT <br> ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH <br> 02/27/1969 | 5. MARITAL STATUS <br> Single | 6. DATE AND DAY OF ACCIDENT <br> As of 15 May 2008 | 7. TIME (A.M. OR P.M.) <br> 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically rendering Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE <br><br> Est: USD  $5 Million | 12b. PERSONAL INJURY <br><br> Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) <br><br> Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form <br> (202) 302-6972 | 14. DATE OF SIGNATURE <br> 20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 <br> PRESCRIBED BY DEPT. OF JUSTICE <br> 28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>The United States House of Representatives<br>Committee on Oversight and Government Reform<br>U.S. House of Representatives<br>2157 Rayburn House Office Building<br>Washington, D.C. 20515 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109

NSN 7540-00-634-4046

STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>Office of the Attorney General<br>441 4th Street, NW, Room 600 South<br>Washington, DC 20001 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8.  Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, and State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109

NSN 7540-00-634-4046

STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>Joyce R. Howard<br>Business Development Specialist<br>740 15th Street, NW, 3rd Floor<br>Washington, DC  20005 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.  Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED.
(See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM.  IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

| 11. | WITNESSES | | |
|---|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) | |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br><br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

*Recvd on behalf of*
*Joyce Howard — Samira Cook   5-21-08*

VA Regional

# CLAIM FOR DAMAGE, INJURY, OR DEATH

**INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.

FORM APPROVED
OMB NO.
1105-0008

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| The United States Department of Veterans Affairs<br>Frank Giorno, Regional Counsel<br>1722 I Street, NW, Third Floor<br>Washington, DC 20421 | Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 20008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successiv ely barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatives in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302 - 6972 | 14. DATE OF SIGNATURE<br>5/27/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                NSN 7540-00-634-4046                STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

# CLAIM FOR DAMAGE, INJURY, OR DEATH

**INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.

FORM APPROVED
OMB NO.
1105-0008

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| United States Department of Housing and Urban Development<br>Robert Couch 10110<br>451 7th Street, NW, Washington, DC 20410 | Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successively barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatives in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continual undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) | |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                     NSN 7540-00-634-4046                     STANDARD FORM 95
                                                                     PRESCRIBED BY DEPT. OF JUSTICE
                                                                     28 CFR 14.2

# CLAIM FOR DAMAGE, INJURY, OR DEATH

**INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.

FORM APPROVED
OMB NO.
1105-0008

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| The United States Department of Labor<br>Catherine O. Murphy, Regional Solicitor, Philadelphia<br>Suite 630 East, 170 S. Independence Mall West<br>Philadelphia, PA 19106-3306 | Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 20008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successiv ely barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatives in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

9. **PROPERTY DAMAGE**

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

10. **PERSONAL INJURY/WRONGFUL DEATH**

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

11. **WITNESSES**

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

12. (See instructions on reverse.)    **AMOUNT OF CLAIM (in dollars)**

| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) |
|---|---|---|---|
| Est: USD $5 Million | Est: USD $20 Million | | Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302 - 6972 | 14. DATE OF SIGNATURE<br>5/27/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109    NSN 7540-00-634-4046    STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

*Commerce*

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: United States Department of Commerce David K. Bowsher, General Counsel 14th & Constitution Avenue, NW, Mail Stop 5875 HCHB Wahington, DC 20230 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) Radcliffe B. Lewis 1901 15th Street, NW, #4 Washington, DC |
|---|---|

| 3. TYPE OF EMPLOYMENT ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH 02/27/1969 | 5. MARITAL STATUS Single | 6. DATE AND DAY OF ACCIDENT As of 15 May 20008 | 7. TIME (A.M. OR P.M.) 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successiv ely barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatevies in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)

Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE Est: USD $5 Million | 12b. PERSONAL INJURY Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form (202) 302-6977 | 14. DATE OF SIGNATURE 5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                NSN 7540-00-634-4046                STANDARD FORM 95
                                          PRESCRIBED BY DEPT. OF JUSTICE
                                          28 CFR 14.2

*Senate*

# CLAIM FOR DAMAGE, INJURY, OR DEATH

**INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.

FORM APPROVED
OMB NO.
1105-0008

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) |
|---|---|
| The Congress of the United States - Senate<br>C/o Nancy Erickson, Secretary of the Senate<br>Hart Senate Office Building, Suite 232<br>Washington, DC  20510 | Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 20008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

**8. Basis of Claim** (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations dicrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successiv ely barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatevies in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | | AMOUNT OF CLAIM (in dollars) | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                     NSN 7540-00-634-4046                     STANDARD FORM 95
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

*House*

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>The Congress of the United States - House of Representatives<br>C/o Lorrain Miller, Clerk of the House<br>United States Capitol, Room H154<br>Washington, DC 20515-6601 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 20008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be easily disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successiv ely barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatevies in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | | WITNESSES | |
|---|---|---|---|

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complane against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|

| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) |
|---|---|---|---|
| Est: USD $5 Million | Est: USD $20 Million | | Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302 -6972 | 14. DATE OF SIGNATURE<br>5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

NSN 7540-00-634-4046    STANDARD FORM 95 PRESCRIBED BY DEPT. OF JUSTICE 28 CFR 14.2

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>The United States Social Security Administration<br>David Black, General Counsel<br>6401 Security Blvd., Baltimore, MD 21235 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.)  (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, Apt. #4<br>Washington, DC  20009 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 2008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS].

Where the United States implements statutes and  tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy user of services" that he does not need;

Where the District of Columbia armed with such mandate(s) economically marginalized Radcliffe B. Lewis by systematically and successively barring him from access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute;

Where various operatives in the District are in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business"

| 11. | | WITNESSES | |
|---|---|---|---|
| | NAME | | ADDRESS (Number, Street, City, State, and Zip Code) |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | | It was the hope that such investigation would have revealed viable witnesses other than those complained against, but the claimant has so now been denied. | |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br><br>Est: USD  $5 Million | 12b. PERSONAL INJURY<br><br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>20 May 2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109                              NSN 7540-00-634-4046                    STANDARD FORM 95
                                                                            PRESCRIBED BY DEPT. OF JUSTICE
                                                                            28 CFR 14.2

*SBA*

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency:<br><br>Office of Advocacy<br>U.S. Small Business Administration<br>409 3rd Street, NW SW, Washington, DC 20416 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code)<br>Radcliffe B. Lewis<br>1901 15th Street, NW, #4<br>Washington, DC |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH<br>02/27/1969 | 5. MARITAL STATUS<br>Single | 6. DATE AND DAY OF ACCIDENT<br>As of 15 May 20008 | 7. TIME (A.M. OR P.M.)<br>5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successivly barring him frm access to othewise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatevies in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED.
(See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES |
|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE<br>Est: USD $5 Million | 12b. PERSONAL INJURY<br>Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.)<br>Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form<br>(202) 302-6972 | 14. DATE OF SIGNATURE<br>5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

| 95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: <br><br> United States Department of Health and Human Services <br> Chief Counsel, James C. Newman <br> 150 S. Independence Mall West <br> Public Ledger Bldg, Suite 418, Philadelphia, PA 19106-9111 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) <br> Radcliffe B. Lewis <br> 1901 15th Street, NW, #4 <br> Washington, DC |
|---|---|

| 3. TYPE OF EMPLOYMENT <br> ☐ MILITARY ☒ CIVILIAN | 4. DATE OF BIRTH <br> 02/27/1969 | 5. MARITAL STATUS <br> Single | 6. DATE AND DAY OF ACCIDENT <br> As of 15 May 2008 | 7. TIME (A.M. OR P.M.) <br> 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successively barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatevies in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of redines to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

| 11. | WITNESSES | |
|---|---|---|
| | NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| | There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE <br><br> Est: USD $5 Million | 12b. PERSONAL INJURY <br><br> Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) <br> Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form <br> (202) 302 - 6977 | 14. DATE OF SIGNATURE <br> 5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

USA to HUD

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: <br><br> United States Department of Housing and Urban Development <br> c/o Laura Pelzer <br> 100 Penn Square East, 12 Floor <br> Philadelphia, Pennsylvania, 19107-3380 | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, Street, City, State and Zip Code) <br> Radcliffe B. Lewis <br> 1901 15th Street, NW, #4 <br> Washington, DC |
|---|---|

| 3. TYPE OF EMPLOYMENT <br> ☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH <br> 02/27/1969 | 5. MARITAL STATUS <br> Single | 6. DATE AND DAY OF ACCIDENT <br> As of 15 May 2008 | 7. TIME (A.M. OR P.M.) <br> 5 pm |
|---|---|---|---|---|

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Pursuant to U.S. Const. Article I, IV, XIII, XIV, 5 USC, 8 USC 1427(3), 10 USC 12306, 18 USC 2421, 42 USC, Particularly Title III, Exec Order 11246, as well as treaties of the United States related to individual civil and human rights. [SEE ATTACHMENT FOR DETAILS]. Where the United States implemented statutes and tri-departmental regulations discrediting the character of the Claimant by leading the public to believe he is of the sort that is inclined to be socially disconnected with particular disabilities and bad habits, and of being a "heavy unser of services" that he does not need; Where the District of Columbia armed with such a mandate economically marginalized the Claimant by systematically and successively barring him frm access to otehwise publicly available facilities and credentials, thereby rendering him impoverished and destitute; Where various operatives in the District have been discovered to be in collusion with it to gain profit from undermining the character of Lewis and others like him.

**9.** **PROPERTY DAMAGE**

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See Instructions on reverse side.)
Continuous loss of access to public facilities covered under Title III resulting in...

**10.** **PERSONAL INJURY/WRONGFUL DEATH**

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

...the continuous undermining of Lewis's employability and contractability particularly through public shunning; debasement of his status as both a bonafide "honorably discharged veteran" of the U. S. Naval Reserves (with atrophy of rediness to match), and as a naturalized citizen in good standing and conduct, thus, not a public charge (with atrophy of personal resources to match), rendering Lewis increasingly dependent on social services in fulfillment of the tri-departments' fulfilling prophecy through the inflicted derision of Lewis - resulting in complete devastation of career and lifetime achievements to such levels, Lewis is not even able to engage true entrepreneurial activities within the scope of the governments' own definition of "viable business".

**11.** **WITNESSES**

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| There has been no civil rights investigation because the Department of Justice refuses to accept such complaint in the manner that the claimant was able to provide it - via hand delivery. | It was the hope that such investigation would have reealed viable witnesses other than those complaine against, but the claimant has so now been denied. |

| 12. (See instructions on reverse.) | **AMOUNT OF CLAIM (in dollars)** | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE <br><br> Est: USD $5 Million | 12b. PERSONAL INJURY <br><br> Est: USD $20 Million | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) <br> Est: USD $25,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of person signing form <br> (202) 362-6972 | 14. DATE OF SIGNATURE <br> 5/22/2008 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for the civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109      NSN 7540-00-634-4046      STANDARD FORM 95 <br> PRESCRIBED BY DEPT. OF JUSTICE <br> 28 CFR 14.2